IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF SOUTH CAROLINA
GREENVILLE DIVISION

UNITED STATES OF AMERICA )
)
Plaintiff, )
)
v. ) Civil No. 6:08-cv-03760-GRA
)
JOHN HOWARD ALEXANDER, a/k/a )
HOWARD IRA SMALL, INDIVIDUALLY )
and AS TRUSTEE OF THE ALEXANDER )
FAMILY TRUST )
)
Defendant. )

**DECLARATION OF PHYLLIS BINGHAM**

1. I was employed by the Internal Revenue Service for 34 years. I retired from the IRS in January 2009. In my last assignment, I was a Revenue Agent with a post of duty in Greenville, South Carolina. Except where noted to the contrary, I have personal knowledge of the matters set forth in this declaration and, if called upon testify to such matters, could do so competently.

2. During my employment with the IRS, I was assigned to investigate John Howard Alexander, Heather Ferguson, the Aware Group, the Freedom Trust Group and all other related entities to determine in part whether the IRS should assess penalties against Alexander and/or Ferguson under 26 U.S.C. § 6700.

3. During the course of my investigation, in or about July or August of 2005, Heather Ferguson voluntarily provided to me a CD containing customer information for the Aware Group and the Freedom Trust Group.

4. The CD provided to me by Ferguson had a database of contact information consisting of names and addresses dating back to the early 1990s of people who had

4639838.1

inquired about the Aware Group and/or the Freedom Trust Group, some of whom then purchased membership into the Aware Group and/or bought materials from the Aware Group or the Freedom Trust Group. The database also included contacts for people who were not paid subscribers of the Aware Group or who had not bought materials from the Freedom Trust Group.

5. Ferguson also voluntarily created a second CD for me that consisted of only the members of the Aware Group or of people who had bought materials from the Freedom Trust Group and/or Aware Group. I took the information on the CDs provided to me by Ferguson and with the aid of our participant list coordinator at the IRS, I then separated customers by the year that they joined the Aware Group or had purchased materials from the Freedom Trust Group. Based on the information provided to the IRS on the database, I created a spreadsheet of customers who purchased materials from John Howard Alexander between 2000 and 2004.

6. Attached to this Declaration as Exhibit 1 is a true and correct copy of the spreadsheet referenced in paragraph 5. The spreadsheet lists the names and mailing addresses of Alexander's customers on the left. The columns on the right side list what year the particular customer purchased materials. The spreadsheet accurately reflects the information from the database provided to the IRS by Ferguson.

7. Based on the customer and purchase information provided to me by Ferguson, I determined that the Aware Group and the Freedom Trust Group made the following number of transactions between 2000 and 2004:

| Year | Number of Transactions |
| --- | --- |
| 2000 | 123 |
| 2001 | 320 |
| 2002 | 421 |
| 2003 | 245 |
| 2004 | 43 |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 21st day of September, 2009.

Phyllis Bingham

PHYLLIS BINGHAM

| Clients-John Alexander | Addresses | | | | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|
| A'Keba El | | Charlotte | NC | 28299 | | | | 1 | |
| A. Frerichs | | Henderson | NV | 89014 | | | 1 | | |
| Aaron C. Jenkins | | Freeport | NY | 11520 | | | 1 | | |
| Aaron Poluyanskis | | Rockford | IL | 61109 | | | 1 | | |
| Aaron Sherrill | | Bonita Springs | FL | 34135 | | 1 | | | |
| Abdul-Hamiyd Muhammad | | Wilmington | DE | 19801 | | | 1 | | |
| Akeru Aku Het Heru | | Philadelphia | PA | 19144 | | 1 | | | |
| Al Dillam | | Prichard, | WV | 25555 | | | | 1 | |
| Al Hammond | | Augusta | NJ | 7822 | | | 1 | | |
| Al Roberson | | Los Angeles | CA | 91734 | | | 1 | | |
| Al Savin | | Union | NJ | 7083 | | 1 | | | |
| Al Slafman | | Philadelphia | PA | 19111 | | | | 1 | |
| Alan Brave | | Renton | WA | 98056 | | | | 1 | |
| Alan Sciranko | | Washington | MO | 63090 | | | 1 | | |
| Albert Bresciani | | Eustis | FL | 32726 | 1 | | | | |
| Albert Chastain | | Lake Dallas | TX | 75065 | | 1 | | | |
| Albert Lebrun | | Monson | MA | 1057 | | 1 | | | |
| Alberto G. Marrufo Sr. | | Tucson | AZ | 85710 | | | 1 | | |
| Alex Piscitelli | | New Haven | CT | 6513 | | | 1 | | |
| Alfred Mejus | | Ontario | | L0N 1A0 | | | | 1 | |
| Alfred Pragasam | | Redlands | CA | 92374 | | | | 1 | |
| Alisa Granger | | St. Petersburg | FL | 33711 | | | | 1 | |
| Allan & Debbie Clapp | | St. Paul | MN | 55113 | | 1 | | | |
| Allen Bonnifield | | Stockton | CA | | | | 1 | | |
| Allen David Gann | | Bound Brook | NJ | 8805 | | | | 1 | |
| Allen-Ray..Kerr | | Horn Lake, Desoto County | | 38637/TDC | | 1 | | | |
| Allen-Wilburn: Carroll | | Downingtown | PA | 19335 | | | 1 | | |
| Alphonso Riley | | Detroit | MI | 48235 | | | 1 | | |
| Alvin & Sharron Jones | | Tampa | FL | 33629 | | | 1 | | |
| Alvin Ronald Kusy | | Boise | ID | 83704 | | | 1 | | |
| Amur Mashug El | | Charlotte | NC | 28208 | | 1 | | | |
| Andrew Goude | | Virginia Beach | VA | 23453 | | | | 1 | |
| Andrew Leyva | | Tucson | AZ | -85704 | | | | 1 | |
| Andrew M. House | | Colorado Springs | CO | 80918 | | 1 | | | |
| Andrew Wright: Musacchio | | Portland | ME | 4104 | | 1 | | | |
| Andy Varella | | Whippany | NJ | 7981 | | | | | 1 |
| Angela Boyd Drye | | Concord | NC | 28027 | 1 | | | | |
| Angela Long | | Philadelphia | PA | 19131 | | | | 1 | |
| Angelo Antonucci | | Surfside Beach | SC | 29575 | | 1 | | | |
| Anthony Canaan | | Houston | TX | 77085 | | | 1 | | |
| Anthony Holt | | Blountville | TN | 37617 | | | 1 | | |
| Anthony Nix | | Wilmington | DE | 19805 | | | 1 | | |

GOVERNMENT EXHIBIT 1-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Antoine Holmes | | Kannapolis | NC | 28083 | 1 | | | | |
| Arnold Estep | | San Jose | CA | 95120 | | | | 1 | |
| Art Johnston | | Beaver Island | MI | 49782 | | | 1 | | |
| Arthur Edward: Lee | | Bellingham | WA | 98226 | | 1 | | | |
| Arthur Janelli | | Raymond | NH | 3077 | | | | | 1 |
| Auden Rovelle-Quartz | | LaGrange | IL | -60525 | | 1 | | | |
| Austin England III | | Langlois | OR | 97450 | | | | 1 | |
| Ava Carter | | Scottsdale | AZ | 85260 | | | | | 1 |
| B. Cecil & Dr. Kym Coan | | Alpharetta | GA | 30004 | | | | 1 | |
| Bambi Nickelberry | | Los Angeles | CA | 90056 | | 1 | | | |
| Barbara Weigandt | | Goldendale | WA | 98620 | | | 1 | | |
| Barbara-Ann & Dewitt Hurst | | Asheville | NC | 28806 | | | | 1 | |
| Barney McCabe | | Long Beach | CA | 90801 | | 1 | | | |
| Barry Lane Sehion | | Swannada | NC | 28778 | 1 | | | | |
| Becky Tomich | | Canfield | OH | 44406 | | | 1 | | |
| Ben Farmer | | Savannah | GA | 31411 | 1 | | | | |
| Ben McKeon | | Thousand Oaks | CA | 91360 | | | 1 | | |
| Benjamin W. Ulmer | | Bonneau | SC | 29431 | | | | 1 | |
| Bernard Cheslak | | Norco | CA | 92860 | | | 1 | | |
| Bert Hill | | Morganville | NJ | 7751 | 1 | | | | |
| Bert Mundt | | Sterling Heights | MI | 48310 | | 1 | | | |
| Betty Kehrer | | Anderson | CA | 96007 | | | 1 | | |
| Beverly Johnson & Associates | | Fort Mahave | AZ | 86426 | | | | | 1 |
| Bill & Lana Catron | | Franklinville | NC | 27248 | 1 | | | | |
| Bill Armstrong | | San Mateo | CA | 94403 | | 1 | | | |
| Bill Bruch | | Bellevue | WA | 98005 | | | | 1 | |
| Bill Griffith | | Rock Hill | SC | 29732 | | | 1 | | |
| Bill Kaline | | Whittier | CA | 90604 | 1 | | | | |
| Bill Palmer | | Lake Forest | CA | 92630 | | 1 | | | |
| Bill Patterson | | Snellville | GA | 30039 | 1 | | | | |
| Bill Rhine | | North FairField | OH | 44855 | 1 | | | | |
| Bill Southworth | | Cassopolis | Mi | 49031 | | | 1 | | |
| Bill Widmann | | Bybee | TN | 37713 | | | | 1 | |
| Billy Dixon | | Mauldin | SC | 29662 | | | 1 | | |
| Billy Zane Palmerton | | Ennis | MT | 59729 | | 1 | | | |
| Bob Schultz | | Folsom | CA | 95630 | | | 1 | | |
| Bob Selby | | Fayetteville | TN | 37334 | 1 | | | | |
| Bob Sherman | | Newark | CA | 94560 | | | 1 | | |
| Boyd Brown | | Houston | TX | [77025] | | | 1 | | |
| Boykin Gartrell | | Raleigh | NC | 27604 | | | 1 | | |
| Brad Maxwell | | Ft. Wayne | IN | 46835 | 1 | | | | |
| Brenda M. Lightford | | Charlotte | NC | 28212 | 1 | | | | |
| Brenda McCurdy | | Crystal City | TX | [78839] | 1 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brett Sullivan | [redacted] | Salem | IL | 62881 | | | 1 | |
| Brian Cannon | [redacted] | Wisconsin Dells | WI | 53965 | | | 1 | |
| Brian James Pollard | [redacted] | Plantation | FL | 33322 | | | | 1 |
| Brian Malzkuhn | [redacted] | Fremont | CA | 94538 | | | 1 | |
| Brian McGowen | [redacted] | Wallingford | CT | 6492 | | | 1 | |
| Brian R. Cowger | [redacted] | Melbourne | FL | 32940 | | | | 1 |
| Bruce Larson | [redacted] | Machesney Park | IL | 61115 | | | | 1 |
| Bruce Lyle Andrews | [redacted] | Minneapolis | MN | 55402 | | | 1 | |
| Bryan Moore | [redacted] | Vancouver | BC | V6J 3R6 | | | | 1 |
| Bryan Scott | [redacted] | Gatlinburg | TN | 37738 | | | 1 | |
| Bryne H. Parker | [redacted] | Charleston | SC | 29418 | | | 1 | |
| Buzz Gruhn | [redacted] | Leesburg | FL | 34748 | | | | 1 |
| Byrne Smith | [redacted] | Lake City | CO | 81235 | | 1 | | |
| Byron N. Hakim | [redacted] | Detroit | MI | 48207 | | | | 1 |
| Calvin Kennedy | [redacted] | Culver City | CA | 90230 | | | | 1 |
| Calvin Raymer | [redacted] | Tyler | TX | 75704 | | 1 | | |
| Calvin Van Vlake | [redacted] | Moultrie | GA | 31768 | | | 1 | |
| Carey B. Pavlish | [redacted] | Dickinson | | [58601] | | 1 | | |
| Carl Caruso | [redacted] | Passaic | NJ | 7055 | | 1 | | |
| Carl Dulisse | [redacted] | Pottstown | PA | 19464 | | 1 | | |
| Carl Olsen | [redacted] | Colorado Springs | CO | 80919 | | | 1 | |
| Carl Ransom | [redacted] | Palmyra | NJ | 8065 | | | 1 | |
| Carl Wayne | [redacted] | Mattoon | IL | 61938 | | | | 1 |
| Carl-Raymond Beebe | [redacted] | Stewart | OH | 45778 | | 1 | | |
| Carla Coles | [redacted] | Bronx | NY | 10475 | | | | 1 |
| Carmen Inga | [redacted] | Succasunna | NJ | 7876 | | | 1 | |
| Carol J CurraN | [redacted] | Effort | PA | 18330 | 1 | | | |
| Cassie H. Eleson | [redacted] | Honolulu | HI | 96803 | | | 1 | |
| Cathy Carroll | [redacted] | St. George | UT | 84770 | | 1 | | |
| Cathy Senchuk | [redacted] | Livonia | MI | 48152 | | | 1 | |
| Cedric M. Williams | [redacted] | Holly Springs | MS | 38635-1826 | 1 | | | |
| Celeste Boudreaux | [redacted] | Buna | TX | [77612] | | | 1 | |
| Charlene Sanders | [redacted] | Hot Springs | AR | 71913 | | | 1 | |
| Charles & Pat Williams | [redacted] | Irving | TX | [75061] | | | 1 | |
| Charles A. Hollaway | [redacted] | Grand Prarie | TX | 75052 | | | 1 | |
| Charles B. Sweigard | [redacted] | Enumclaw | WA | 98022 | | 1 | | |
| Charles Buchahan | [redacted] | Brownsville | OR | 97327 | | 1 | | |
| Charles C. Whiting | [redacted] | Melrose | FL | 32666 | | | | 1 |
| Charles Davis | [redacted] | Mooresville | NC | 28117 | | | 1 | |
| Charles DeLap | [redacted] | Pinehurst | TX | 77362 | | | | 1 |
| Charles G. Belton | [redacted] | Live Oak | FL | 32060 | | | 1 | |
| Charles Hinton | [redacted] | McDonough | GA | 30252 | | | | 1 |
| Charles Irvin Frisinger | [redacted] | Turtle Lake | WI | 54889 | | | | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Charles J. Sigerseth | | Orangevale | CA | 95662 | | | 1 | | |
| Charles L. De Biasse | | Madison | NJ | 7940 | | | | 1 | |
| Charles McGahee | | Greenville | SC | 29615 | | | | 1 | |
| Charles N. Taylor | | Atlanta | GA | 30310 | 1 | | | | |
| Charles R. Chung | | Tulsa | OK | 74128 | | 1 | | | |
| Charles Rich | | Charles City | VA | 23030 | | 1 | | | |
| Charles Robinson | | Baltimore | MD | 21214 | | 1 | | | |
| Charles V. McClain III | | Everett | WA | -98204 | | | | | 1 |
| Charles Vaughn | | Ashland | OH | 44805 | 1 | | | | |
| Charles White | | Grosse Pointe | MI | 48230 | | | 1 | | |
| Charles Wilkinson | | Stanwood | WA | 98292 | | 1 | | | |
| Charmaine Christie | | Fallon | NV | 89406 | | 1 | | | |
| Cheryl Jones | | Shallowater | TX | 79363 | | | 1 | | |
| Cheryl Newell | | Klamath Falls | OR | | | 1 | | | |
| Chris Beam | | Conway | AR | 72032 | | 1 | | | |
| Chris Folkers | | Olathe | KS | 66062 | | 1 | | | |
| Chris Mooney | | Rocky Hill | CT | 6067 | | | 1 | | |
| Christine Sippel & Jeff Walker | | Knoxville | TN | 37920 | | | | | 1 |
| Christopher Chapman | | Cocoa | FL | 32927 | | | | 1 | |
| Chuck A. Briggs | | Washington | DC | 20001 | | 1 | | | |
| Chuck Force | | Marathon Shores | FL | 33052 | | | | 1 | |
| Chuck Free | | Cleburne | TX | 76031 | | | 1 | | |
| Clare or James Reading | | Mesa | AZ | [85213] | | | 1 | | |
| Clarence Branch | | Stone Mountain | GA | 30088 | 1 | | | | |
| Claude Clarence: Haby | | Leakey | TX | 78873 | | | 1 | | |
| Claude Kelly | | Perry | FL | 32347 | | | 1 | | |
| Claudia Montelione | | Harford | PA | 13850 | | | 1 | | |
| Clay Stone/Jane Newman Asso | | Webb City | MO | 64870 | | 1 | | | |
| Cliff Amey | | Santa Ana | CA | 92703 | | 1 | | | |
| Cliff Gunsolus | | Las Vegas | NV | 89122 | | | | 1 | |
| Clifford E. Bell | | Detroit | MI | 48217-1036 | | 1 | | | |
| Clint Knudson | | Roswell | GA | 30076 | | | 1 | | |
| Clinton Barnes | | Philadelphia | PA | 19144 | | | 1 | | |
| Clyde E. Scott | | Fort Valley | GA | 31030 | | | | 1 | |
| Cole Cannizaro | | Asheville | NC | 28801 | | 1 | | | |
| Collin McKinnon; Abbitt III | | Ashland | OH | [44805] | 1 | | | | |
| Combined Investment Services | | Hollywood | FL | 33023 | | 1 | | | |
| Connie Vancuren | | St. Petersburg | FL | 33733 | | | 1 | | |
| Corwin Brossett | | Shreveport | LA | 71119 | | | 1 | | |
| Courtney King | | Texarkana | TX | 75503 | | 1 | | | |
| Curtis R. Reed | | Cocoa Beach | FL | 32922-6213 | | | 1 | | |
| Curtis Saukko | | Puyallop | WA | 98373 | | 1 | | | |
| Curtis Wimbush | | Gretna | FL | 32332 | | | | 1 | |

| Name | | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D. Salyer | | Northglenn | CO | 80233 | | | | 1 | |
| D.L. Nichols | | McAllen | TX | 78501 | | | | 1 | |
| Dale Addison | | Lafitte | LA | [70067] | | | 1 | | |
| Dale Duane Andrews | | Tucson | AZ | 85749 | | 1 | | | |
| Dale E. Raymond | | Live Oak | FL | 32060-6136 | | 1 | | | |
| Dale Nowland | | Rock Springs | WY | 82901 | | | | 1 | |
| Dale Raymond Jr. | | Ocala | FL | 34470 | | 1 | | | |
| Dallas Lilly | | Beecher City | | [62414] | | 1 | | | |
| Damian Scott Nowowiejski | | Holland | OH | 43528-9016 | 1 | | | | |
| Dan Alvarado | | Helotes | TX | 78023 | | | | 1 | |
| Dan Chaput | | Pawtucket | RI | 2861 | | | 1 | | |
| Dan Clausing | | Addy | WA | [99101] | | 1 | | | |
| Dan Cockfield | | Florence | SC | 29501 | | 1 | | | |
| Dan Connor | | Southeastern | PA | 19399 | | | 1 | | |
| Dan Evers | | Deland | FL | 32721 | | 1 | | | |
| Dan Frye | | Miles City | MT | 59301 | | | 1 | | |
| Dan Grundisch | | Lima | OH | 45805 | | 1 | | | |
| Dan Johnson | | Seattle | WA | 98146 | | | | 1 | |
| Dan Schmidt | | Sacramento | CA | 95824 | | 1 | | | |
| Daniel B. Ortiz | | Yorba Linda | CA | 92886 | | | | 1 | |
| Daniel L. Getz | | Angola | IN | 46703 | | | | | 1 |
| Daniel P. Nightingale | | Reno | NV | 89511 | | | | 1 | |
| Daniel Terry Smith | | Plant City | FL | 33565 | | 1 | | | |
| Daniel-David; West | | Horse shoe | | [28742] | | 1 | | | |
| Danney Dendy | | Rio Linda | CA | 95673 | | | 1 | | |
| Danny Cowart | | Sumterville | FL | 33585 | | 1 | | | |
| Danny Pittman & Debra Gonzal | | Hephzibah | GA | 30815 | | | | 1 | |
| Danny R. Bruce | | Bronston | KY | 42518 | | | | | |
| Danny R. Edwards | | Kingsland | TX | 78639 | | | | 1 | |
| Dante Detorres | | San Jose | CA | 95116 | | | 1 | | |
| Darell A. Hott | | Clearfield | UT | 84015 | | | 1 | | |
| Darius Anthony Pietrocola | | Toms River | NJ | 8755 | | 1 | | | |
| DarLinda Stevens-Gibson | | Vancouver | WA | 98661 | | | 1 | | |
| Darol R and Mafy Lou Johnson | | Duvall | WA | 98019 | | 1 | | | |
| Darrell Stripling | | Clinton | AR | 72031 | | | | 1 | |
| Darrell Young | | Laredo | TX | 78045 | | | | 1 | |
| Daryl G. Hull | | Chambersburg | PA | 17201 | | | | 1 | |
| Dave Johnson | | Washington | DC | 20010 | | | 1 | | |
| David A. Johnston | | Odessa | FL | 33556 | | 1 | | | |
| David Asdikian | | Newport Beach | CA | 92660 | | 1 | | | |
| David Bodisher | | Mahopac | NY | 10541 | | 1 | | | |
| David Bosset | | Spring Hill | FL | 34611-6560 | | | 1 | | |
| David Burk | | Vista | CA | 92083 | | | 1 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| David Dawson | | Fresno | CA | 93710 | | | | 1 | |
| David Dennis | | Almena | WI | 54805 | | | | 1 | |
| David Donaldson | | Center Point | TX | 78010 | | | | | |
| David Duggan | | Shelton | CT | 6484 | | | 1 | | |
| David Duncan | | Santa Clara | CA | 95050 | | 1 | | | |
| David Durocher | | Northhampton | MA | 1061 | | 1 | | | |
| David E. Stoops | | Albuquerque | NM | 87109 | | | | | 1 |
| David Earle: Clum | | Bedford | VA | [24523] | | | | | |
| David Grossack | | Hull | MA | 2045 | | | 1 | | |
| David Hoelscher | | Bushton | KS | 67427 | | 1 | | | |
| David Isagba | | Medford | NY | 11763 | 1 | | | | |
| David Johnson | | Fountain Valley | CA | 92728 | | | 1 | | |
| David K. Thompson | | Dallas | OR | 97338 | | | | | 1 |
| David Kennedy | | Mt. Pleasant | IA | 52641 | | | 1 | | |
| David L. Logan | | Hudson | FL | 34669 | | 1 | | | |
| David Lee | | Harris | MN | 55032 | | | 1 | | |
| David Michael Cowell | | Vanceboro | NC | 28586 | | | | | 1 |
| David Ness | | SO. Quel | CA | 95073 | | | 1 | | |
| David Pancarician | | New Milford | NY | 10959 | | | | 1 | |
| David Pautch | | Davenport | IA | 52801 | | 1 | | | |
| David Sondheimer | | Colorado Springs | CO | 80903 | | 1 | | | |
| David W. Amick | | Medford | OR | 97504 | | 1 | | | |
| David Wayne; Hardy | | Roy | UT | 84067 | | | | 1 | |
| David Yanchausky | | Exeter | PA | 18643 | | | | 1 | |
| David-Allin: Sautter | | Santa Cruz | CA | 95060 | | | 1 | | |
| David-Anthony: Cusumano | | Plymouth | | 48170 | 1 | | | | |
| David-Cornelius Howard | | Near Lacey | | 98516 | | | 1 | | |
| Dawiyd Barrow EL | | Jonesboro | GA | 30236 | 1 | | | | |
| Dawn Albright | | Princeton | IL | 61356 | | | 1 | | |
| Dawn Stewart | | Chula | GA | 31733 | | 1 | | | |
| DD Davis | | Laguna Hills | CA | 92653 | | 1 | | | |
| Dean Buckmire | | Owings | MD | 20736 | | 1 | | | |
| Dean Flanagan | | Omaha | NE | 68106 | | | | | 1 |
| Dean M. Heal | | Sumter | SC | 29150 | | | | | 1 |
| Dean R. Daul | | Luxemburg | WI | 54217 | | | 1 | | |
| Debrah Shaffer | | Newberg | OR | 97132 | | 1 | | | |
| Del Coble | | Reno | NV | 89502 | | 1 | | | |
| Dell Hollenbeak | | Reno | NV | 89509 | | 1 | | | |
| Dennis Bentley | | Acworth | GA | 30102 | 1 | | | | |
| Dennis Casey | | Panorama | CA | 91402 | | | 1 | | |
| Dennis Gould | | Woodstock | VT | 5091 | | | 1 | | |
| Dennis Iverson | | Salt Lake City | UT | 84119 | | | 1 | | |
| DENNIS JACKMAN | | Aliquippa | PA | 15001 | | | | 1 | |

| Name | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dennis Knight Ward | Galesburg | MI | 49053 | | | 1 | | |
| Dennis Mounce | Manchester | NH | 3130 | | | | 1 | |
| Dennis Mount | Lawrenceville | GA | 30043 | | | 1 | | |
| Dennis Ramos | Simsbury | CT | 6070 | | | 1 | | |
| Dennis-Dewayne: Tribby | Madras | OR | 97741 | | | | 1 | |
| Derald Hafner | Franklinton | NC | 27525 | | | 1 | | |
| Derek Harris | Palmdale | CA | 93551 | | 1 | | | |
| Deron Towns | Tucker | GA | 30085 | | | 1 | | |
| Derrick T. Means | Chicago | IL | 60619 | | 1 | | | |
| Dick Cook | Hesperia | CA | 92345 | | | | 1 | |
| Dick Deal | Columbia | MS | 39429 | | | | | 1 |
| Dirk H. Kancilia D.C. | Temecola | CA | 92592 | 1 | | | | |
| Dom Luiz | Austin | NV | 89310 | | | 1 | | |
| Dominick Fantasia | Palmerton | PA | 18071 | | | | 1 | |
| Don Allen | Knoxville | TN | 37917 | | | | | 1 |
| Don David | Murrells Inlet | SC | 29576 | | 1 | | | |
| Don E. Ahrens | Dover | AR | 72837 | | | | 1 | |
| Don Graham | Pahrump | NV | 89048 | | | | 1 | |
| Don Grundmann | San Leandro | CA | 94571 | | 1 | | | |
| Don Johnson | Ruidoso | NM | 88345 | | 1 | | | |
| Don Tillman | Dale | TX | 78616 | | 1 | | | |
| Don W. Tillman | Moultrie | GA | 31788 | | | 1 | | |
| Donaciano Guerrero | Philadelphia | PA | 19150 | | 1 | | | |
| Donal Merwyn: Campbell | Virginia Beach | VA | 23454 | | | 1 | | |
| Donald Coats | Port Charlotte | FL | 33948 | | | | 1 | |
| Donald Green | Trenton | NC | 28585 | | 1 | | | |
| Donald Huwe | Santa Ana | CA | 92704 | | | | 1 | |
| Donald James Paul | Parkers Lake | KY | 42634 | | | 1 | | |
| Donald Kellogg | Colorado Springs | CO | 80915 | | | 1 | | |
| Donald L. Keith | Willow River | MN | 55795 | | | 1 | | |
| Donald Leonard Daler | Fair Play | SC | 29643 | | 1 | | | |
| Donald M. Held | Simi Valley | CA | 93065 | | 1 | | | |
| Donald O. Patterson | Elyria | OH | 44035-4718 | | | 1 | | |
| Donald P. White | Coeure d' Alene | ID | 83814 | | 1 | | | |
| Donald Topper | Elgin | IL | 60120 | | | 1 | | |
| Donald-Ernest: Wishart | San Jose | CA | 95129 | | 1 | | | |
| Donna or Stephen Hibbeler | West Union | OH | [45693] | | | 1 | | |
| Donna Studebaker | Scott | LA | 70507 | | 1 | | | |
| Doran Kraus | Tacoma | WA | [98499] | | 1 | | | |
| Doris Hearlson | Phoenix | AZ | 85067 | | 1 | | | |
| Doug & Nancy Bowen | Gig Harbor | Wa | 98395 | | | 1 | | |
| Doug Matthews | Norwalk | CA | 90650 | | | 1 | | |
| Douglas A. Tutino | Ravendale | WA | 98051 | | | | 1 | |

| Name | [redacted] | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Cross | | Brookings | OR | 97415 | | | | 1 | |
| Douglas E. Leiter | | Near Minneapolis | MN | [55408] | | 1 | | | |
| Douglas Mauselle | | Portland | OR | 97290 | | 1 | | | |
| Douglas Ross | | Folsom | CA | 95763 | | 1 | | | |
| Douglas Stehling | | Aiken | SC | 29801 | 1 | | | | |
| Douglas-Arthur Hall | | Vicksburg | MI | | | 1 | | | |
| Douglas-Paul: Nelson | | Big Bear Lake | CA | 92315 | | 1 | | | |
| Dr. Don Ward | | Ashland | OH | 44805 | 1 | | | | |
| Dr. Ed Chudzikiewicz | | Marlboro | MA | 1752 | | 1 | | | |
| Dr. Gus Peter | | Mansfield | OH | 44907 | | 1 | | | |
| Dr. Larry E. Cromwell N.D. | | Lowman | ID | 83637 | | 1 | | | |
| Dr. Lee Richardson | | Idaho Falls | ID | 83402 | | | | 1 | |
| Dr. Maria Maricich | | Ketchum | ID | 83340 | | 1 | | | |
| Dr. Michael Tenpenny D.C. | | Shelby | OH | 44875 | 1 | | | | |
| Dr. Steve Booth | | Bakersfield | CA | 93301 | | | 1 | | |
| Dr. Thomas K. Hand | | Staten Island | NY | 10312 | | | 1 | | |
| Drew Alan Gariepy | | Redford | MI | 48240 | | | | | 1 |
| Duane Robert Heidt | | Cedar Rapids | IA | 52408 | | | | 1 | |
| Duke Miller | | Kodiak | AK | 99615 | | | 1 | | |
| Dwain Davis | | Linden | NJ | 7036 | | | 1 | | |
| Dwight Spencer | | Armuchee | GA | 30105 | | | | | 1 |
| E. Schaub | | Aylmer, Quebec | | J9H 5C9 | | 1 | | | |
| E.B. & D.M. Associates | | New Blaine | AR | [72851] | | 1 | | | |
| Eagle Crest Resources | | Hillsville | VA | 24343 | | 1 | | | |
| Earl O. Graham | | Columbia | SC | 29223 | | 1 | | | |
| Earl Vaughn | | East Pelzer | SC | 29669 | | 1 | | | |
| Earnest & Sue Jones | | Orem | UT | 84057 | | 1 | | | |
| Ed & Debra L. Robertson | | Austell | GA | 30106 | | | 1 | | |
| Ed & Sharon Schwartz | | Centersville | MI | 49032 | | 1 | | | |
| Ed Chunglo | | Fountain Hills | AZ | 85268 | | | | 1 | |
| Ed Leary | | Catonsville | MD | 21128 | | | 1 | | |
| Ed Wahler | | Fletcher | NC | | | | | 1 | |
| Eddie & Teresa Hunt | | Simpsonville | SC | 29681 | | | | | 1 |
| Eddie Atkinson | | Flushing | MI | 48433 | | 1 | | | |
| Eddie N. Gray | | Decatur | GA | 30030 | 1 | | | | |
| Edgar A. Lockett | | Mineral Wells | TX | 76068 | | | | | 1 |
| Edward C. Sanchez | | Dickinson | ND | 58602 | | 1 | | | |
| Edward Menke | | Ontario | CA | 91764 | | | 1 | | |
| Edward Paquette | | Canton | NC | 28716 | | | | 1 | |
| Edward Timothy Berkeley | | Bloomfield | NJ | 7003 | | | | 1 | |
| Edward W. Patterson Jr. | | Ossipee | NH | 3864 | | | 1 | | |
| Edwin Pierce | | Las Vegas | NV | 89117 | | | | 1 | |
| Eileen Lawrence | | Wauna | WA | [98395] | | 1 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| El-Seti | Chicago | IL | 60620 | 1 | | | | |
| Eldon H. Miller | Montrose | CO | 81401 | | | | | 1 |
| Elijah Drew | Los Angeles | CA | 90016 | | | 1 | | |
| ELIM Enterprises | Hudsonville | | 49426 | 1 | | | | |
| Elk River Ent. | Frankewing | TN | 38459 | 1 | | | | |
| Elwood Doyle | Placerville | CA | 95667 | | | | 1 | |
| Elwood Wayne Hage | Tonopah | NV | 89049 | | 1 | | | |
| Eric Eilar | Santa Paula | CA | 93060 | | | 1 | | |
| Eric Horacek | Cincinnati | OH | 45240 | | | 1 | | |
| Eric Keishe | Ringgold | GA | 30736 | 1 | | | | |
| Eric Lambart | Columbus | NM | 88029 | 1 | | | | |
| Eric Law | Kaysville | UT | 84037 | | | 1 | | |
| Eric Watson | St. Petersburg | FL | 33702 | | | | | 1 |
| Ernest Flores | Richmond | TX | 77469 | | | 1 | | |
| Ernest Hickox | Napavine | WA | 98565 | | | 1 | | |
| Ernie E. Akers | Chillicothe | MO | 64601 | | | | 1 | |
| Ernie Patella | Costa Mesa | CA | 92627 | | | | 1 | |
| Erwin Mettler | Denver | CO | 80209 | | | 1 | | |
| Esley & Mildred Schmidt | Waverly | KS | -66871 | | 1 | | | |
| Estelle Helen Jasko | Sandia Park | NM | 87047 | | 1 | | | |
| Eugene Smoak | Atlanta | GA | 30324 | | 1 | | | |
| Eugene Wohlbold | San Pedro | CA | 90731 | 1 | | | | |
| F. D. Hopkins | Jacksonville | FL | 32217 | 1 | | | | |
| Felix Arthur Rivera | Tampa | FL | 33610 | | | | 1 | |
| Felix K. Prakasam | Redlands | CA | 92374 | | | | 1 | |
| Fleetwood Industries | Fort Walton Beach | FL | 32548 | | 1 | | | |
| Floyd Wayne | Springfield | OR | 97477 | | | | | 1 |
| Ford Boucher | Upland | CA | 91786 | | | 1 | | |
| Frances Spivey | Grants Pass | OR | 97526 | | | | | 1 |
| Francis Lee Carter | Medford | OR | 97501 | | 1 | | | |
| Francis Ray Haskins | Haysville | KS | 67060 | | | 1 | | |
| Frank Bashore | Fullerton | CA | 92833 | | | 1 | | |
| Frank Bunner | Knoxville | TN | 37932-3608 | 1 | | | | |
| Frank Ekejija | Cedar Hill | TX | 75104 | | | | 1 | |
| Frank Fabian | Whittier | CA | 90602 | | | 1 | | |
| Frank Freeland | Croydon | PA | 19021 | | | 1 | | |
| Frank Keller | Dorset | OH | 44032 | | | 1 | | |
| Frank Laroche | Palm Bay | FL | 32905 | 1 | | | | |
| Frank Lopez | Las Vegas | NV | [89121] | | 1 | | | |
| Frank Rambin | Alexandria | LA | 71301 | | | 1 | | |
| Frank Stasa | Bancroft | MI | 48414 | | | 1 | | |
| Frankie Moats | Morris | OK | 74445 | | 1 | | | |
| Fred and Brenda Hankinson | Asheville | NC | 28803 | | | | 1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fred Houck | Delta | PA | 17314 | | | | | 1 |
| Fred Suttles | Pensacola | FL | 32506 | | | 1 | | |
| Fred Waldmann | Loveland | OH | 45140 | | 1 | | | |
| Fred Young | Inman | SC | 29349 | | | | 1 | |
| Frederick C. Stoddard | Saginaw | MI | 48603 | | 1 | | | |
| Gary A. Fennell | Boca Raton | FL | 33431 | | | 1 | | |
| Gary Bedard | Weare | NH | 3281 | | | | 1 | |
| Gary Call | Alpine | CA | 91901 | | | 1 | | |
| Gary Campbell | Stephens City | VA | 22655 | | | 1 | | |
| Gary Christensen | Flagstaff | AZ | 56002 | | | 1 | | |
| Gary Dethless #20177-038 | Ray Brook | NY | 12977 | 1 | | | | |
| Gary Hargens | Coos Bay | OR | 97420 | | 1 | | | |
| Gary L. Cummings | North Ridgeville | OH | 44039 | | | | 1 | |
| Gary Lee Mooney | Sheep Springs | NM | 87364 | | 1 | | | |
| Gary Yinger | Excelsior | MN | 55331 | | | | 1 | |
| Gary-Lee: Erwin | Richardson | TX | 75081 | | 1 | | | |
| Gatekeepers | Ropesville | TX | 79358 | | | | 1 | |
| Gayla Striplin | Kearney | MO | 64060 | | | 1 | | |
| Gaylen Scott | Savannah | TN | 38372 | | | 1 | | |
| Gene K. Smith | Canyonville | OR | 97417 | | 1 | | | |
| Gene Love | Lawrenceville | GA | 30044 | | 1 | | | |
| Gene Vradenburg | Eau Claire | WI | 54703 | | 1 | | | |
| George B. Kirk | Myrtle Beach | SC | 29577 | | 1 | | | |
| George Boyd | Edgewood | NM | 87015 | | | | 1 | |
| George Brian Stone | Las Vegas | NV | 89102 | | | | | 1 |
| George C. Bump | Moorpark | CA | 93021 | | | 1 | | |
| George E. Strawbridge | Atwater | CA | 95301 | | | | 1 | |
| George F. Prawitt | North Ogden | UT | 84414 | | | 1 | | |
| George Geisel | Alpharetta | GA | 30004 | 1 | | | | |
| George Plum | Dallas | TX | 75229 | | | | 1 | |
| George R. Collins | Mountaindale | NY | 12763 | | | 1 | | |
| George Thomas-El | Philadelphia | PA | 19143 | | | 1 | | |
| Georgia-Lyn: Granda | Fayetteville | AR | [72702] | | 1 | | | |
| Gerald Borgquist | Mendon | MI | 49074 | | | 1 | | |
| Gerald Hedal | Portland | OR | 87220 | | | 1 | | |
| Gerald McPeek | St.Peters | MO | 63376 | | | 1 | | |
| Gerald Steven. | Harford Post Office (188 | PA | | | | 1 | | |
| Gerald Wayne: Wheeler | Hot springs | AR | 71901 | | 1 | | | |
| Gerhard Reile | Elma | NY | 14059 | | 1 | | | |
| Ghanuy Mabul Bey | Charlotte | NC | 28297 | | | 1 | | |
| Gilbert Daniel Ramirez | Reno | NV | 89523 | | | | 1 | |
| Gilbert F. Shue | Pinconning | MI | 48650 | | | 1 | | |
| Glen Boscaljon | Sioux Falls | SD | 57105 | | | | 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Glenn and MerryBelle Hodges | | Duluth | GA | 30097 | | | | 1 | |
| Gordon Pekrul | | Scottsdale | AZ | 85255 | | | 1 | | |
| Gordon Spencer | | Thayne | WY | 83127 | | | 1 | | |
| Grant Goff | | Anderson | SC | -29626 | | | 1 | | |
| Greg Freeman | | Henry | VA | 24102 | | | 1 | | |
| Greg Kaufman | | Sturgeon Bay | WI | 54235 | | 1 | | | |
| Greg Terlep | | Fruita | CO | 81521 | | | | 1 | |
| Greg Zolman | | Lake Ann | MI | 49650 | | | 1 | | |
| Gregory L. Barlow | | Paramount | CA | 90723 | | | 1 | | |
| Gregory Lee Davis | | Jamestown | NC | 27282 | | 1 | | | |
| Grizz Schoonmaker-Lloyd | | Hadley | NY | 12835 | | | | 1 | |
| H. Bruce McFarlane | | Livermore | CA | 94550 | | | 1 | | |
| Hansatu Nanguang (ARR) | | Orange | | 07050/TDC | | | 1 | | |
| Hansel E. Byars | | Denton | TX | 76205 | | | | 1 | |
| Harlan Thompson | | Wakefield | NE | 68784 | 1 | | | | |
| Harley Mitchum | | Moncks Corner | SC | 29461 | | | | 1 | |
| Harold Adrian: Patterson | | Central Point | | [97502] | | 1 | | | |
| Harold Stocker | | Bartlett | IL | 60103 | | | | 1 | |
| Harry Albert D'antonio | | Brooklyn | NY | 11214 | | 1 | | | |
| Harry Edwards | | Durand | WI | 54736 | | 1 | | | |
| Harry Fullerton | | Henderson | NV | 89015 | | 1 | | | |
| Harry Hicks | | Hendersonville | NC | 28792 | | | 1 | | |
| Harvey L. Upton | | Cheyenne | WY | 82009 | | 1 | | | |
| Harvey Weeks | | San Diego | CA | 92114 | | | 1 | | |
| Haywood Foggy | | Albany | GA | 31705/TDC | | | 1 | | |
| Heather Stoddard | | Seattle | WA | 98102 | | 1 | | | |
| Helen J. Hocking | | Wyoming | MN | 55092 | | | | | 1 |
| Henry Goltz | | San Antonio | TX | 78269 | | | | 1 | |
| Herman Lorenzo | | Powell | OH | 43065 | | | 1 | | |
| Horace D. Shaw | | Cleveland | OH | 44128 | | | 1 | | |
| Hurley Gill | | Radford | VA | 24143 | | | | 1 | |
| Ian Dugdale | | Kingwood | TX | 77339 | | | 1 | | |
| Ira Lev | | Houston | TX | 77096 | | | 1 | | |
| Ira W. Tubbs | | Moffat | CO | 81143 | | 1 | | | |
| Iris Wilson | | Kissimmee | FL | 34743 | | | 1 | | |
| Irvin Adkins | | Grants Pass | OR | 97527 | | 1 | | | |
| Isaac M. Dotson | | Bolingbrook | IL | 60490 | | | | 1 | |
| Ivan Shapiro | | Fort Fairfield | ME | 4742 | | | 1 | | |
| J. Kent Grooms | | Knoxville | TN | 37928 | | 1 | | | |
| J. Larry Sanders | | Byron | GA | 31008 | | 1 | | | |
| J. O. Haney | | Bulverde | TX | 78163 | | | | 1 | |
| J.D. Hendrex | | Humble | TX | 77347 | | | 1 | | |
| J.M. McCauley | | White City | OR | 97503 | 1 | | | | |

| Name | [redacted] | City | State | Zip | | | | |
|---|---|---|---|---|---|---|---|---|
| Jack Davis | | Chandler | AZ | 85224 | 1 | | | |
| Jack Eickmeyer | | Pasco | WA | 99301 | | | | 1 |
| Jack H. Cowart | | La Grange | GA | 30240 | | 1 | | |
| Jack S. Ross | | Plano | TX | 75023 | | | 1 | |
| Jack Windisch | | Blairsville | GA | | | 1 | | |
| Jackie & John Pachieco | | Eagle Point | OR | 97524 | | 1 | | |
| Jackie James | | San Diego | CA | 92114 | 1 | | | |
| Jackson Electronics | | Rogers | MN | 55374 | | | 1 | |
| Jake Fong | | Kent | WA | [98031] | | | 1 | |
| James & Leslie McElver | | Couer D Alene | ID | 83815 | | | 1 | |
| James & Wendy Stewart | | Suffolk | VA | 23437 | | | 1 | |
| James A. Penny | | La Dera Heights | CA | 90056 | | 1 | | |
| James Albert Zavitz | | Merritt | MI | 49667 | 1 | | | |
| James Anthony Di Lullo | | Las Vegas | NV | 89119 | | | | 1 |
| James Austin | | Tuscon | AZ | 85714 | | | 1 | |
| James B. Clemmer | | Salina | KS | 67401 | | | 1 | |
| James Bartlett | | Westlake | LA | 70669 | | | 1 | |
| James C. Reed | | Mesquite | NV | 89024 | | | 1 | |
| James Davenport | | Claremont | CA | 91711 | | | 1 | |
| James David Robinson | | Burnsville | MN | 55337 | | | 1 | |
| James Deason | | Wellford | SC | 29385 | | | | 1 |
| James E. Barber | | Buckeye | AZ | 85326 | | | | 1 |
| James E. Davies | | Kingman | AZ | 86402 | 1 | | | |
| James E. Downs Jr. | | Vidor | TX | 77662 | | 1 | | |
| James E. Hess | | Kissimmee | FL | 34744 | | | 1 | |
| James E. Norman | | Greensboro | NC | 27406 | | 1 | | |
| James F. Jones Jr. | | Norcross | GA | 30092 | | | | 1 |
| James Gaia | | Charlotte | NC | 28273 | | | 1 | |
| James Gilmore | | Henderson | NV | 89104 | | | | 1 |
| James Hall | | Tell City | IN | 47586 | | | 1 | |
| James Hays | | Jacksonville | FL | 32207 | | 1 | | |
| James Hille | | Deltona | FL | 32725 | | | | 1 |
| James Joslin | | Akron | MI | [48701] | | | | 1 |
| James Konieczka Jr. | | Sanford | MI | 48657 | | 1 | | |
| James L. McCall | | Lafayette | IN | 47905 | | | 1 | |
| James Noland | | Scottsdale | AZ | 85259 | | 1 | | |
| James Pipkin | | Hildale | UT | 84784 | | 1 | | |
| James R. Hensley | | Bakersfield | CA | 93313 | | | 1 | |
| James R. Paulsen | | Seattle | WA | 98122 | | | 1 | |
| James Roe | | Hesperia | CA | 92345 | | | 1 | |
| James S. Moody | | LaGrange | GA | 30240 | | 1 | | |
| James Sartelle | | Creswell | OR | 97426 | | | 1 | |
| James South | | Ashland | OR | 97520 | 1 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| James T. Teff | | Lakeville | MN | 55044 | | | 1 | | |
| James V. Jordan | | Edina | MN | 55435 | | | | | 1 |
| James W. Dykes | | Lawson | MO | 64062 | | | | 1 | |
| James Young | | Tobyhanna | PA | 18466 | 1 | | | | |
| James-Marlin Ebert | | Austin | TX | 78741 | | | 1 | | |
| James-Richard Schwartz | | Oracle Township | | | | | 1 | | |
| Janet Marcusse | | Allegan | MI | [49010] | | 1 | | | |
| Jaraan Bradley Wall | | Lake Junaluska | | [28745] | | 1 | | | |
| Jarrell Tomlin | | Milledgeville | GA | 31061 | | 1 | | | |
| Jay Depew | | Littleton | CO | 80127 | | | 1 | | |
| Jay Griffith | | Sanger | TX | 76266 | | | 1 | | |
| JD & Ann C Anderson | | Kettle Falls | WA | 99141 | | | 1 | | |
| Jeff Dwire | | Fountain | CO | 80817 | | | | 1 | |
| Jeff G. Pemberton | | Little Rock | AR | 72205 | | 1 | | | |
| Jeff Gardner | | Redding | CA | 96003 | | | 1 | | |
| Jeff Kearney | | St. Peters | MO | 63376 | | | 1 | | |
| Jeff Leland | | St. Helens | OR | 97051 | | | | 1 | |
| Jeff Wilson | | Knoxville | TN | 37922 | | 1 | | | |
| Jeffery Glen Burdette | | Rock Springs | WY | 82901 | | | | 1 | |
| Jeffey A. Stin | | Laplata | MD | 20646 | | | 1 | | |
| Jeffrey A. Cronk | | Bothell | WA | 98011 | | 1 | | | |
| Jeffrey Diehl | | Trenton | NJ | 08619-3003 | | | 1 | | |
| Jeffrey Wolf | | Steamboat Springs | CO | 80477 | | | 1 | | |
| Jeffrey-Scott: Fitch | | Lewiston | | 83501] | | 1 | | | |
| Jemila Shadiyah Bey | | Jamaica | NY | 11434 | | | 1 | | |
| Jen Devine & Tom Roberts | | Pataskala | OH | 43062 | | 1 | | | |
| Jerald L. Robinson | | Rock Springs | WY | 82901 | 1 | | | | |
| Jeremy DeWitt | | Des Moines | IA | 50313 | | | 1 | | |
| Jerry Carer | | Hanceville | AL | 35077 | | | | 1 | |
| Jerry Couchman | | Irvine | CA | 92623 | | | 1 | | |
| Jerry Lahr | | Alpharetta | GA | 30022 | | | 1 | | |
| Jerry M. Koosman | | Osceola | WI | 54020 | | | | 1 | |
| Jerry Richardson | | Las Vegas | NV | 89110 | | | 1 | | |
| Jerry Smith | | Twenty-nine Palms | CA | 92277 | | | 1 | | |
| Jerry W. Maddox | | Vista | CA | 92084 | | | | 1 | |
| Jim Boatner | | Charlotte | NC | 28218 | | | 1 | | |
| Jim Dundon & Assoc. | | Weeki Wachee Gardens | FL | 34607 | 1 | | | | |
| Jim Elison | | Concord | NC | 28027 | | | 1 | | |
| Jim Kennedy | | Forest Ciry | NC | [28043] | | | 1 | | |
| Jim Kerrigan | | Port Richey | FL | 34668 | | | 1 | | |
| Jim Malone | | Jacksonville | FL | 32256 | | | 1 | | |
| Jim Pyle | | Long Beach | CA | 90803 | | | | 1 | |
| Jim Schibly | | Green Bay | WI | -54301 | | 1 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jim Walden | | Driftwood | TX | 78619 | | | | 1 | |
| Jim Wrzesinski | | Macon | GA | 31208 | 1 | | | | |
| Jimmy Lee: McDowell | | Las Vegas | | -89106 | | | | 1 | |
| Jo Schwarz | | Chisholm | MN | 55719 | | | | 1 | |
| Joan Johnson | | Great Falls | MT | 59404 | | | | 1 | |
| Joe Brodman | | Carey | OH | 43316 | | 1 | | | |
| Joe Carrano | | Easley | SC | 29640 | | | | | 1 |
| Joe Cotton | | Charlotte | NC | 28210 | | | | 1 | |
| Joe Drotar | | Colorado Springs | CO | 80918 | | | 1 | | |
| Joe Macias | | Pomona | CA | 91766 | | | 1 | | |
| Joe Rathbun | | Eaton Rapids | MI | 48827 | 1 | | | | |
| Joe Saladino | | Palmdale | CA | 93551 | 1 | | | | |
| Joe Shemansky | | Orlando | FL | 32854 | | | | 1 | |
| Joe Speckhart | | Yorktown | VA | 23693 | 1 | | | | |
| John & Tyra Coleman | | Philadelphia | PA | 19153 | | | 1 | | |
| John Albaneze | | Flushing | NY | 11354 | | | 1 | | |
| John Anderson | | Longwood | FL | 32752 | | | 1 | | |
| John Bishop | | Easley | SC | 29640 | | 1 | | | |
| John Carlson | | Lucan | MN | 56255 | | 1 | | | |
| John D'Angelo | | Webster | NY | 14580 | | | 1 | | |
| John Diakakis | | Reno | NV | 89570 | | | | | 1 |
| John E. Burgess | | Atwater | CA | 95301 | | | 1 | | |
| John Frank Porter | | Forest Park | GA | | | | | 1 | |
| John Frederick: Gibson | | Springfield | MO | 65807 | | 1 | | | |
| John G. Switzer | | El Paso | TX | 79936 | | | | 1 | |
| John Gdowik | | Hollywood | FL | 33021 | | 1 | | | |
| John Gonsalves | | Dublin | CA | 94568 | | | 1 | | |
| John H. Colburn | | Lynnwood | WA | 98037 | | | 1 | | |
| John H. Jaskoski | | Kodiak | AK | 99615-9999 | | | 1 | | |
| John Henry Beeson | | Mt. Pleasant | SC | 29464 | | | 1 | | |
| John Hughes | | San Pedro | CA | 90731 | | 1 | | | |
| John J. Hresan | | Springfield | VA | 22150 | | | 1 | | |
| John Kirkendall | | Inverness | FL | 34452 | | 1 | | | |
| John M. Galas | | Denver City | TX | 79323 | | 1 | | | |
| John M. Kistler | | Moosic | PA | 18505- | | | 1 | | |
| John M. McCasland | | Jacksonville | FL | 32225 | | | 1 | | |
| John Martin Smoll | | Sturgis | | -49091 | 1 | | | | |
| John Mauro | | Highland Park | NJ | 8904 | | | 1 | | |
| John McKinley | | Hendersonville | NC | 28791 | | 1 | | | |
| John Milam | | Burgaw | NC | 28425 | | | | 1 | |
| John O'Meara | | Sartell | MN | [56377] | | | 1 | | |
| John or Sally Thacker | | Cosby | TN | 37722 | | | | 1 | |
| John Pallaoro | | Sparks | NV | 89434 | | | | 1 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| John Phillips | Pensacola | FL | 32526 | | | 1 | | |
| John Raymond McNierney | Union City | PA | 16438 | | | 1 | | |
| John Rice | LaGrange | GA | 30241 | 1 | | | | |
| John S. Black | Las Vegas | NV | 89122 | | 1 | | | |
| John Schott | Cleveland | OH | 44127 | | 1 | | | |
| John Seely Barrett | Peach Springs | AR | 86434 | | | 1 | | |
| John Shelzi | Methuen | | [01844] | 1 | | | | |
| John Tabako | Stacy | MN | 55079 | | | 1 | | |
| John Vivoda | Spartanburg | SC | | 1 | | | | |
| John W. Sutton Jr. | Las Vegas | NV | 89156 | | | | 1 | |
| John Walker | Croswell | MI | 48422 | | 1 | | | |
| John: Abulon | Honolulu | HI | 96822 | | | 1 | | |
| Jonathan Halousek | Malin | OR | 97632 | | | | 1 | |
| Joni James | Midlothian | VA | 23113 | | | 1 | | |
| Jose John Gastanaga | Humbolt County | NV | [89426] | | 1 | | | |
| Joseph Barsuk Jr. | Churchville | NY | 14428 | | 1 | | | |
| Joseph Coney | Hayward | CA | [94544] | | | | 1 | |
| Joseph Dominic Foglietti | Dale City | VA | [22193] | | | 1 | | |
| Joseph Eugene Milam | Hustville | TX | 77340 | | | | | 1 |
| Joseph F. Sawchuk | Cincinnati | OH | 45253 | | | 1 | | |
| Joseph Ludvigson | Tampa | FL | 33617- | | | 1 | | |
| Joseph M; Miller | Hutchinson | KS | 67501 | | | 1 | | |
| Joseph McDonald | Jacksonville | NC | 28540 | 1 | | | | |
| Joseph Norwich | Oklahoma City | OK | 73137-1713 | | 1 | | | |
| Joseph Schulze | West Islip | NY | 11795 | | | 1 | | |
| Joseph Williams | Dublin | CA | 94568 | | | 1 | | |
| Joyce & James Brothers | Ashland | OH | [44805] | 1 | | | | |
| Joyce Clubb | Lebanon | OR | 97355 | | | 1 | | |
| Joyus-Apollo...Diamond | Medford | OR | [97501] | | | 1 | | |
| Judithe Ann Simson | North Plains | OR | 97133 | 1 | | | | |
| K.E. Younger | Gretna | LA | 70053 | | | | 1 | |
| Kamal Ali Salaam-El | Woodbridge | VA | 22191 | | 1 | | | |
| Karl Fink | Topanga | CA | 90290 | | | 1 | | |
| Karl L. Singer | Auburn | WA | 98092 | | | | 1 | |
| Karl Truszkowski | Bangor | PA | 18013 | | | | 1 | |
| Kathleen Katzenbach | Eagle Point | OR | 97524 | | | 1 | | |
| Kathy Rauschenbach | Greenville | SC | 29611 | 1 | | | | |
| Katrina Jones | Detroit | MI | 48219 | | 1 | | | |
| Kay Cordes | Hillman | MI | 49746 | 1 | | | | |
| KD Brenner | Anapolis | CA | 95412 | | 1 | | | |
| Keith F. Smith | Greensboro | NC | 27425 | 1 | | | | |
| Keith Krieg | Redwood City | CA | 94061 | | | 1 | | |
| Keith Lindeke | Capitola | CA | 95010 | 1 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Keith-Alexander: Lawrence | | Victorville | CA | 92393 | | | | 1 | |
| Kelly Dillon | | Inver Grove Heights | MN | 55076 | | | 1 | | |
| Kelly Lee & Lloyd Long | | Decherd | TN | 37324 | 1 | | | | |
| Ken Bradley | | DeLand | FL | 32724 | | | 1 | | |
| Ken Gullekson | | Glendale | CA | 91209 | | | | | 1 |
| Ken Knutsen | | Flagstaff | AZ | 86004 | | | 1 | | |
| Kenneth C. Glunt | | Norman | OK | 73070 | | 1 | | | |
| Kenneth Hodges | | Lavonia | GA | 30553 | | 1 | | | |
| Kenneth Irvin: Wise | | Gallipolis | OH | 45631 | | 1 | | | |
| Kenneth Stoecklin | | Crystal River | FL | 34423 | | | 1 | | |
| Kenneth Tesch | | Chaska | MN | [55318] | | | 1 | | |
| Kenneth W. Kort | | Highland | NY | 12528 | | | 1 | | |
| Kenneth-Gus: Bohnet | | Ephrata | WA | 98823 | | | | 1 | |
| Kevin Bogan | | Middletown | OH | 45044 | | | 1 | | |
| Kevin D. Carey | | Medford | OR | 97504 | | 1 | | | |
| Kevin Mahoney | | Mansfield | MA | 2048 | | | | 1 | |
| Kevin Muhammad | | Philadelphia | PA | 19143 | | 1 | | | |
| Klar Stempien | | Fort Worth | TX | 76137 | | | 1 | | |
| Klink Enterprises Company | | Chatanooga | TN | 37401 | | 1 | | | |
| Kristofer Schoen | | Columbus | WI | 53925 | | | 1 | | |
| Krystal Greene | | Tuscon | AR | 85705 | | 1 | | | |
| Kurt Wilson | | Laguna Hills | CA | [92654] | | | 1 | | |
| Kurt Kincaid | | Auburn Hills | MI | 48326 | | 1 | | | |
| Kwanie Belk | | Temple hills | MD | 20748 | | | 1 | | |
| L. Evans | | Anacoca | LA | 71403 | | | 1 | | |
| Lamar Bordelon | | Dallas | TX | 75229 | | | | 1 | |
| Lance Dickert | | Mt. Vernon | KY | 40456 | | | | 1 | |
| Lance-Wayne: Hutto | | Brownsville | | 97327 | | 1 | | | |
| Landfinders Services | | St. Petersburg | FL | 33712 | | | | 1 | |
| Larry Carroll | | St. George | UT | 84770 | | | 1 | | |
| Larry Caswell | | Glen Gardner | NJ | 8826 | | | 1 | | |
| Larry D. Gass | | Capulin | CO | 81124 | | | 1 | | |
| Larry Darby | | Villa Rica | GA | 30180 | 1 | | | | |
| Larry Deems | | Mansfield | OH | 44903 | 1 | | | | |
| Larry J. DuBois | | Bonney Lake | WA | 98390 | | | | 1 | |
| Larry L. Davis | | Utica | NE | 68456 | | | 1 | | |
| Larry Landis | | Salem | FL | 32356 | | | 1 | | |
| Larry Menden | | Onalaska | WI | 54650 | | | 1 | | |
| Larry Saccato | | Roseburg | OR | 97470 | | | 1 | | |
| Larry Thompson | | Evergreen | CO | 80439 | | | 1 | | |
| Larry Williams | | Fort Wayne | IN | 46808 | | | 1 | | |
| Larry Willis (Sport) | | Kelso | WA | 98626 | | | 1 | | |
| Larry-Lee: Moler | | Nelsonville | OH | 45764 | | | 1 | | |

| Name | | | City | State | Zip | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Laurence Mulvania | | | Bentonville | AR | 72712 | | | 1 | |
| Lavelle Eicke | | | Snyder | TX | 79550 | 1 | | | |
| Lawrence A. Muhammad | | | Detroit | MI | 48224 | | | | 1 |
| Lawrence C. Marcoux | | | Moreno Valley | CA | 92557 | | 1 | | |
| Lawrence Davis | | | Las Vegas | NV | 89122 | | | | 1 |
| Lawrence Dwayne Riggins | | | Long Beach | CA | [90814] | | | | 1 |
| Lawrence Eugene Thompson | | | Ashland | OH | [44805] | 1 | | | |
| Lawrence Kiva Greywolf | | | San Francisco | CA | 94132 | | | 1 | |
| Lawrence Stoll | | | Brick | | 8723 | | 1 | | |
| Ledell Walker Jr. | | | Greensboro | NC | 27407 | | | 1 | |
| Lee Lawrence | | | Rome | GA | 30161 | | | 1 | |
| Leighton Nelson | | | Stanley | ND | 58784 | | 1 | | |
| Leldon T. Oates | | 15 | Greenville | SC | 29611 | | 1 | | |
| Leo P. Connolly | | | Bethlehem | NH | 3574 | | | 1 | |
| Leon Donald: Behuke | | | Vancouver | WA | 98662 | | 1 | | |
| Leon E. Willis | | | Newton | NJ | 7860 | | | 1 | |
| Leon Frank Hines | | | Tarzana | CA | 91356 | | | 1 | |
| Leonard & Nonnie Judd | | | Okanogan | WA | 98840 | | | 1 | |
| Leonce S. White | | | Fayetteville | GA | 30215 | | 1 | | |
| LeRoy Bieber | | | Leola | SD | 57456 | | | 1 | |
| LeRoy Webb | | | Durham | NC | 27703 | | 1 | | |
| Les Lavigne | | | Anchorage | AK | 99516 | | | | 1 |
| Leval Knowles | | | Mustang | OK | 73064 | | | | 1 |
| Linda Bergquist | | | Medford | OR | 97501 | | 1 | | |
| Linda Hagedorn | | | Redwood City | CA | 94061 | | | | 1 |
| Linda Harris | | | Buhl | ID | | | | 1 | |
| Linda M (Thorpe) Underhill | | | Rapid City | MI | 49676 | 1 | | | |
| Linda Ryan | | | Lawrenceville | GA | 30045 | | 1 | | |
| Lindell Prince Ritzie | | | Brooklyn | NY | 11213 | | 1 | | |
| Lisle O. Hicks | | | Loon Lake | WA | 99148 | | | 1 | |
| Little John Stewart | | | Beltsville | MD | 20705 | | | | 1 |
| Llana Z. Dyess | | | Kerrville | TX | 78028 | | | 1 | |
| Lloyd W. Hooker | | | Boise | ID | [PZ 83705] | | | | 1 |
| Lois M. Smucker | | | Orrville | OH | 44667 | 1 | | | |
| Longino Franco | | | San Antonio | TX | 78224 | | | 1 | |
| Lorenzo LaMantia | | | Modesto | CA | 95350 | | 1 | | |
| Louis E. Debroux | | | Sandy Springs | GA | 30328 | | | | 1 |
| Luis Gomez | | | Chula Vista | CA | 91910 | | | 1 | |
| Luke P. Barnwell | | | Goose Creek | SC | [29445] | | 1 | | |
| Lyn V. Bates | | | Canton | OH | 44735 | | | | 1 |
| lynda Leonard | | | North Kansas City | MO | 64116 | | | | 1 |
| Lynn & Dave McDonald | | | Ashmore | IL | | | 1 | | |
| Madison Brown | | | Eatonton | GA | 31024 | | | | 1 |

| Name | | | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Malcolm-Hocken: Clements Jr. | | | Florence | OR | [97439] | | 1 | | | |
| Marc Beaumont | | | Port Orange | FL | 32119 | | | | 1 | |
| Marcus Daly | | | London | KY | 40744 | | 1 | | | |
| Margaret Anne McAdams | | | Durham | NC | 27712 | | 1 | | | |
| Maria Janet Shoemaker | | E. | Port Orchard | WA | [98367] | | | 1 | | |
| Marilynn Miller | | | Tehachapi | CA | 93561 | | | 1 | | |
| Marion Cameron Metts | | | Ladson | SC | | | 1 | | | |
| Mark & Jill Goodson | | | Marietta | GA | 30066 | 1 | | | | |
| Mark Doherty | | | Halifax | MA | 2338 | | 1 | | | |
| Mark Ellis | | | Oak Park | IL | 60301 | | 1 | | | |
| Mark Lovely | | | Kernersville | NC | 27284 | | 1 | | | |
| Mark Maher | | | Fairfield Glade | TN | 37902 | | | | 1 | |
| Mark McCollum | | | Asheville | NC | 28806 | | | 1 | | |
| Mark Morehouse | | | Costa Mesa | CA | 92627 | | | 1 | | |
| Mark Murdock | | | Chesterfield | MI | 48051 | | | 1 | | |
| Mark Spallinger | | | Elida | OH | 45807 | 1 | | | | |
| Mark Walker | | | Postville | IA | 52162 | 1 | | | | |
| Mark White | | | Santa Paula | CA | 93060 | | | 1 | | |
| Marla P. Granberry | | | Chicago | IL | 60619 | | | 1 | | |
| Marlene Senchuk | | | Long Creek | SC | [29658] | | 1 | | | |
| Martha June Puls | | | Davenport | IA | 52804 | | | 1 | | |
| Martha Wells | | | Silverton | OR | 97381 | 1 | | | | |
| Martin Chavez | | | Rock Springs | WY | 82901 | | | | 1 | |
| Martina Marie Thor | | | Eagle Point | OR | 97524 | | 1 | | | |
| Marty Gronewald | | | Palm Desert | CA | 92211 | | 1 | | | |
| Marvel E. Nettles | | | Middleburg | FL | 32068 | | | 1 | | |
| Marvin Greer | | | San Antonio | TX | 78232- | | | | 1 | |
| Marvin-Paul Elsesser | | | Vanderbilt | | | | 1 | | | |
| Mary J. Gasser | | | Rittman | OH | 44270 | 1 | | | | |
| Mary Jo Boerema | | | Hudsonville | | 49426 | | | 1 | | |
| Mary Lou Flanigan | | | Live Oak | FL | 32060 | | 1 | | | |
| Matt Santoro | | | Allen | TX | 75002 | 1 | | | | |
| Matthew Krause | | | Redmond | OR | 97756 | 1 | | | | |
| Maurecio Antonio Carpeli | | | Newport News | VA | 23602 | | | | 1 | |
| MC Holmes | | | Kinston | NC | 28504 | | | | 1 | |
| Melissa Henderson | | | Bath | ME | 4530 | | 1 | | | |
| Merideth Baston | | | El Dorado | AR | 71730 | | | | 1 | |
| Michael & Jamie Edmondson | | | Elk City | ID | 83525 | | 1 | | | |
| Michael & Linda Dlouhy | | | Brooksville | FL | 34609 | | | 1 | | |
| Michael & Margaret Meyer | | | Spirit Lake | ID | 83869 | | | 1 | | |
| Michael A. Jones | | | Stockbridge | GA | 30281 | | | | | 1 |
| Michael Alan Young | | | Mt. Vernon | OH | [43050] | | | | 1 | |
| Michael Benoit | | | Greenwood | SC | 29649 | 1 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Michael Bryan | | Anderson | SC | 29621 | 1 | | | | |
| Michael Clifton; Stentz | | Ashland | OH | 44805 | 1 | | | | |
| Michael Craig | | Sebastopol | CA | 95472 | | 1 | | | |
| Michael David Clemons Jr. | | Atlanta | GA | 30310 | | 1 | | | |
| Michael E. Myers | | San Bernadino | CA | 92405 | | 1 | | | |
| Michael Ervin Henderson | | Hopkins Park | IL | 60944 | | 1 | | | |
| Michael Fritch | | Dixon | CA | 95620 | | 1 | | | |
| Michael Jay Naymik | | West Salem | OH | | 1 | | | | |
| Michael Lynn Pitts | | Garland | TX | 75041 | | 1 | | | |
| Michael Milliron | | Prineville | OR | 97754 | | | | 1 | |
| Michael Nixon | | Virginia Beach | VA | 23464 | | 1 | | | |
| Michael Roy Wyckstandt | | Almont | MI | [48003] | | 1 | | | |
| Michael Sembach | | Germantown | MD | 20874 | | | 1 | | |
| Michael Thomas | | Las Vegas | NV | 89139 | | 1 | | | |
| Michael Wohn Konieczny | | Alexandria | VA | 22310 | | 1 | | | |
| Micheal Bowlin | | Kannapolis | NC | 28081 | | | 1 | | |
| Michel David Wilcox | | Columbus | OH | 43235 | | | | | 1 |
| Mick Unick | | Kearney | NE | 68845 | | | 1 | | |
| Mike & Renee Halay | | Garden Ridge | TX | 78266 | | | | 1 | |
| Mike Holland | | Phoenix | AZ | 85032 | | | 1 | | |
| Mike R. Stoneroad | | Sharpsburg | GA | 30277 | | | | 1 | |
| Mike Rhodes | | Jacksonville | FL | 32207 | | | | 1 | |
| Mike Schillinger | | Arvada, | Co | 80001 | | 1 | | | |
| Mike Terrance Pierce | | Wallace | ID | 83873 | | 1 | | | |
| Mike Willock | | Chapel Hill | NC | 27517 | | | | 1 | |
| Milan Mravec | | Seal Beach | CA | 90740 | | | 1 | | |
| Minister John McClary-El | | Philadelphia | PA | 19144 | | 1 | | | |
| Miriam Snyder | | Bronx | NY | 10467 | | | | 1 | |
| Mitchell Baldwin | | Saint George | UT | 84790 | | | 1 | | |
| Mitchell Otsuka | | Aiea | HI | 96701 | | | 1 | | |
| Mr. & Mrs. Barry Ford | | Dothan | AL | 36305 | | | | 1 | |
| Muriel W. Lange | | Roswell | GA | 30075 | | | | 1 | |
| Murray Brooks | | Las Vegas | NV | 89103 | | | | 1 | |
| Music Moguls Trust | | Decatur | AL | 35601 | | 1 | | | |
| Najee E. Bey | | Freeport | NY | 11520 | | | | 1 | |
| Nam Van | | Tucson | AZ | 85747 | | | | 1 | |
| Nancy Prather | | Glendora | CA | 91740 | | | 1 | | |
| Natalie Ray | | Bloomfield Hills | MI | 48302 | | | 1 | | |
| Nathan Medina | | Martinez | CA | 94553 | | | 1 | | |
| Nathaniel Sanders | | Atlanta | GA | 30306 | | 1 | | | |
| Neil Donnell | | London | KY | 40744 | | 1 | | | |
| Neil Rhoads | | Kihei | HI | 96753 | | | 1 | | |
| Neil-David; Rosenthal | | Delmar | NY | 12054-2919 | | | 1 | | |

| Name |
|---|
| Nick Marchesani |
| Nick Salapatas |
| Noah Yoder |
| Nora Lee Bachman |
| Norman Louis |
| Nurri El Baaith Bey |
| NW Agents.com |
| O.K. Staley |
| Oliver A. Wetten |
| Orion Trust |
| Oscar R. Long III |
| Owen Brown |
| Ozell Wells |
| Pat Lamont |
| Patrick A. McFarland |
| Patrick Leslie |
| Patrick Palmer |
| Patrick Scott |
| Patrick Spencer |
| Patrick Zanders |
| Paul A. Arman III |
| Paul Abrams |
| Paul Capo |
| Paul Gates |
| Paul Hale |
| Paul Hopkins |
| Paul Mattson |
| Paul Poulin |
| Paul Smith |
| Paul W. Gerzon |
| Pauletta Davis |
| Perry Ekstrand |
| Pete Lostritto |
| Peter A. Sigi |
| Peter Baltic |
| Peter Corral |
| Peter Dorsett |
| Peter Jacobs |
| Peter Joseph |
| Peter Kaiser |
| Peter Kim |
| Phil Roberts |
| Philip Duggan |

| City | State | Zip | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|
| Riverside | NJ | [08075] | | | 1 | | |
| San Clemente | CA | 92672 | | | 1 | | |
| Wakeman | OH | 44889 | | | 1 | | |
| Biglerville | PA | 17307 | | | | | 1 |
| El Cajon | CA | 92021 | | | | 1 | |
| Pleasantville | NJ | 8232 | | | 1 | | |
| Brier | WA | 98036 | 1 | | | | |
| Greensboro | NC | 27409 | | | 1 | | |
| Toledo | OR | 97391 | | 1 | | | |
| Talent | OR | 97540 | | 1 | | | |
| Clearwater | SC | 29822 | | | 1 | | |
| Wayne | PA | 19087 | | 1 | | | |
| Southfield | MI | [48034] | | | | 1 | |
| Freeport | TX | 77541 | | 1 | | | |
| Aurora | OH | 44202 | | | 1 | | |
| | Buck | AZ | | | | 1 | |
| San Diego | CA | 92116 | | | 1 | | |
| Springfield Gardens | NY | 11413 | | | 1 | | |
| Roseburg | OR | 97470 | | | | | 1 |
| Niles | MI | 49120 | | | | 1 | |
| St. Louis | MO | 63135 | | 1 | | | |
| Hot Springs | AR | 71913 | | 1 | | | |
| Huntington Station | NY | 11746 | 1 | | | | |
| Ventura | CA | 93003 | | | 1 | | |
| Webster | TX | 77598 | 1 | | | | |
| Middleville | MI | 49333 | | | 1 | | |
| Deleon Springs | FL | 32130 | | | | 1 | |
| Newport | VT | 5855 | | | 1 | | |
| Joplin | MO | 64801 | | | 1 | | |
| Arlington | MA | 2474 | | | | 1 | |
| Philadelphia | PA | 19151 | | 1 | | | |
| Ocala | FL | 34471 | | 1 | | | |
| Newcastle | CA | 95658 | | | 1 | | |
| St. Louis | MO | 63130 | | | | | |
| Jeromesville | OH | 44840 | | | 1 | | |
| Rosemead | CA | 91770 | | | | | |
| Sacramento | CA | 95831 | | | 1 | | |
| Chester | CA | 96020 | | | 1 | | |
| Paradise | CA | 95969 | | 1 | | | |
| Spring Grove | PA | 17362 | 1 | | | | |
| Anahiem | CA | 92801 | | | | 1 | |
| Fort Smith | AR | 72901 | | | 1 | | |
| Kellogg | ID | 83837 | | | 1 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Philip Ward McDowell | | Murrells Inlet | SC | 29576 | | | 1 | | |
| Phillip A. Conwell | | Palmdale | CA | 93551 | | 1 | | | |
| Phillip Lee Chase | | Montgomery | IL | 60538 | | 1 | | | |
| Phillip Procario | | Canton | OH | 44708 | | | | 1 | |
| Preston & Ada Ward-Timmons | | St. Petersburg | FL | 33733 | | | | 1 | |
| Preston Prewitt | | Annapolis | MD | -21401 | 1 | | | | |
| R & R Hobbs | | Gladstone | OR | 97027 | | 1 | | | |
| R. Bryan Henning | | Pineville | NC | 28134 | | | 1 | | |
| Rae Miller | | Asheville | NC | 28802 | | | | 1 | |
| Ralph E. Heitman | | Fish Haven | ID | 83287 | | | 1 | | |
| Ralph Grimshaw | | Williams | OR | 97544 | | | | 1 | |
| Ralph T. Roberts | | Escondido | CA | 92025 | | | 1 | | |
| Ralston Daniel | | Bronx | NY | 10467 | | | | 1 | |
| Randall Giles | | Valrico | FL | 33594 | | 1 | | | |
| Randall Harper | | Pacific Grove | CA | 93950 | | 1 | | | |
| Randall Schulze | | San Antonio | TX | 78230 | | 1 | | | |
| Randolph Toler | | Indianapolis | IN | 46239 | | | | 1 | |
| Randy Heyden | | Rohnert Park | CA | 94928 | | | | 1 | |
| Randy J. McLain | | Chaska | MN | 55318 | | | | 1 | |
| Randy Miller | | Ashland | OH | 44805 | 1 | | | | |
| Ray & Ann Miller | | Medford | OR | 97501 | | | | 1 | |
| Ray Crunk | | Henderson | NV | 89015 | | | | 1 | |
| Ray or Fran Hurd | | So. Bend | IN | 46615 | | | 1 | | |
| Raymond & Sandra Ball | | Eagle Point | OR | 97524 | 1 | | | | |
| Raymond Haymon | | Los Angeles | CA | 90024 | | | 1 | | |
| Raymond Louis Masse | | Old Chatham | NY | 12136 | | 1 | | | |
| Reginald Davis | | Phoenix | AZ | 85016 | | | 1 | | |
| Reverend Jerud Wane Ryker | | Kamuela | HI | 96743 | | | | | 1 |
| Richard A. Lefholz | | Macon | GA | 31210 | | | 1 | | |
| Richard Amos | | Kailua Kona | HI | 96740 | | | | 1 | |
| Richard Angstadt Sr. | | Reading | PA | 19601 | | | 1 | | |
| Richard Barnes | | Ely | NV | 89315 | | | | 1 | |
| Richard Bleiberg | | New York | NY | 10016 | | | 1 | | |
| Richard D. Clift | | Peoria | IL | 61604 | | | 1 | | |
| Richard D. Criss | | Spring | TX | 77380 | | | | 1 | |
| Richard D. Cronin | | Weston | MO | 64098 | | | 1 | | |
| Richard Date | | Spartanburg | SC | 29303 | | | 1 | | |
| Richard Day | | Smyrna | GA | 30082 | | | 1 | | |
| Richard Dunn | | Maumee | OH | 43537 | | 1 | | | |
| Richard Edward Hoff | | Saint Teresa | NM | 88008 | | | 1 | | |
| Richard F. Sengo | | Chico | CA | 95927 | | 1 | | | |
| Richard H. Sumiye | | Honolulu | HI | 96816 | | 1 | | | |
| Richard Jennings | | Meeker | CO | 81641 | | | | 1 | |

| Name | [redacted] | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Richard Mullen | | Alpine | CA | 91901 | | | 1 | | |
| Richard Pargeter | | Black Diamond | WA | 98010 | | 1 | | | |
| Richard Ponce | | Greenville | SC | 29607 | 1 | | | | |
| Richard Ross | | Harsens Island | MI | 48028 | | | | 1 | |
| Richard T Coffing | | Campbell | CA | 95009 | | | | 1 | |
| Richard Toms | | Charlotte | NC | 28215 | | 1 | | | |
| Richard Walker | | Springfield Gardens | NY | 11413 | | 1 | | | |
| Richard Zeidler | | Phoenix | AZ | 85016 | | 1 | | | |
| Rick Albright | | Deming | NM | 88031 | | | | 1 | |
| Rick MacLean | | Maitland | FL | 32751 | 1 | | | | |
| Rick Sorrels | | El Cajon | CA | 92019 | | | | | 1 |
| Rick Urias | | Escondido | CA | 92046 | | | | 1 | |
| Rickard Harley Scruggs | | St. Simons Island | GA | 31522 | | 1 | | | |
| Rik Irl | | Derry | NH | 3038 | | | 1 | | |
| Rita Hymes | | Fairbanks | AK | 99709 | | | 1 | | |
| RJ Barbasa | | Torrance | CA | 90502 | | | 1 | | |
| Robert A. Gillin | | Hernado | FL | 34442 | | | | 1 | |
| Robert Adams | | Lahaina | HI | 96761 | | 1 | | | |
| Robert Allen Milano | | Antioch | CA | 94509 | | 1 | | | |
| Robert Avery | | Toledo | OH | 43607 | | | 1 | | |
| Robert B .Seaman | | Concord | NH | 3301 | | | | 1 | |
| Robert Bippus | | Fresno | CA | 93711 | | | 1 | | |
| Robert Borden | | Groton | MA | 1450 | | | 1 | | |
| Robert Boyd | | Newport | PA | 17074 | | | 1 | | |
| Robert C. Ellis | | Lebanon | OR | 97355 | | 1 | | | |
| Robert Corey | | San Ysidro | CA | 97520 | | | 1 | | |
| Robert Craig Fetz | | Modesto | CA | 95354 | | | 1 | | |
| Robert Crawley | | Bowie | MD | 20716 | | 1 | | | |
| Robert DiPinto | | Imperial Beach | CA | 91932 | | | | | 1 |
| Robert Dykes | | Chicago | IL | 60628 | | | | 1 | |
| Robert E. Fulton | | Amarillo | TX | 79104 | | | | 1 | |
| Robert E. Longfellow | | Hoopeston | IL | 60942 | | 1 | | | |
| Robert Engram | | Detroit | MI | 48221 | | 1 | | | |
| Robert G. Beard | | Tampa | FL | 33618 | | | 1 | | |
| Robert H. Toms | | Westminster | MD | 21158 | 1 | | | | |
| Robert Hale | | Fairfield | CA | 94533 | | | 1 | | |
| Robert Iacoe or Sally Anderso | 3 | Spring Lake Park | MN | 55432 | | | 1 | | |
| Robert J. O'Brien | | Morrow | OH | 45152 | | 1 | | | |
| Robert John Henrichs | | Oklahoma City | OK | 73120 | | 1 | | | |
| Robert Johnson | | Anoka | MN | 55304 | | | | 1 | |
| Robert Johnson | | Fort Myers | FL | 33903 | | | | 1 | |
| Robert Kelliher | | Park Ridge | IL | 6068 | | | | 1 | |
| Robert Knecht | | Windsor | CA | 95492 | | | 1 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Robert L. Goluba | | New Port Richey | FL | 34652 | | | 1 | | |
| Robert L. Ward | | Thonotasassa | FL | 33592 | | | | | 1 |
| Robert Lee Gneiting | | Melrose | MT | [59743] | | | 1 | | |
| Robert Leitner | | Asbury Park | NJ | 7712 | | | | | 1 |
| Robert Lester | | Norcross | GA | 30092 | | | | 1 | |
| Robert M. Lang | | Ellabell | GA | 31308 | | | 1 | | |
| Robert McAdam | | Alamo | CA | 94507 | | | | | 1 |
| Robert McDonald | | Kailua-Kona | HI | 96740 | | 1 | | | |
| Robert McKee | | Melbourne | FL | 32935 | | | 1 | | |
| Robert Mulder | | Mapleton | UT | 84664 | | | | | 1 |
| Robert Neis | | Foley | MN | 56329 | | | | 1 | |
| Robert Perez | | Brooklyn | NY | 11235 | | | 1 | | |
| Robert Reed Sr. (agent) | | Harlingen | TX | 78552 | 1 | | | | |
| Robert Schambach | | Tyler | TX | 75703 | | 1 | | | |
| Robert Seybold | | Bushnell | FL | 33513 | 1 | | | | |
| Robert Stair | | Maiden Rock | WI | 54750 | | | | 1 | |
| Robert Stallings | | Knoxville | TN | 37917 | | 1 | | | |
| Robert Wayne Ritchie | | Denham Springs | LA | 70726 | | | 1 | | |
| Robert Woodmansee | | Hastings | MI | 49058 | | 1 | | | |
| Robert-Thomas Kendall Jr. | | Grants Pass | OR | 97527 | | | 1 | | |
| Robin D. Scott | | Voorhees | NJ | 8043 | | | 1 | | |
| Robin Jones | | Huntington Beach | CA | 92647 | | | 1 | | |
| Rodney K. Justin MD | | Woodleaf | NC | 27054 | | | 1 | | |
| Rodney Lee. | | Hope | AR | 71801 | | | 1 | | |
| Rodney Schapel | | Ramona | CA | 92065 | | | | 1 | |
| Rodney Weeks | | Battle Creek | MI | 49017 | | | 1 | | |
| Rodney Weible | | Columbia City | IN | 46725 | | 1 | | | |
| Roger & Jan Guptill | | Sunburst | MT | 59482 | | | 1 | | |
| Roger Gomez | | Calipatria | CA | 92233 | | | 1 | | |
| Roger Knipp | | Fountain Valley | CA | 92708 | | | | 1 | |
| Roger Merritt | | Lyburn | WV | 25632 | | | 1 | | |
| Roger Paul: Olsen | | Huntley | MT | 59037 | | 1 | | | |
| Roger Saunders | | Adrian | MI | 49221 | | | 1 | | |
| Roger W. Wicke | | Hot Springs | MT | 59845 | 1 | | | | |
| Rolando Montez | | Vista | CA | 92084 | | | | 1 | |
| Ron & Betty Strasser | | Newburg | OR | 97132 | | 1 | | | |
| Ron A. Joseph | | Liberty Lake | WA | [99019] | 1 | | | | |
| Ron MacAfee D.D.S. | | Detriot | MI | 48219 | | 1 | | | |
| Ron Mazzaferro | | Sonoma | CA | 95476 | | 1 | | | |
| Ron Senchuk | | Simpsonville | SC | 29680 | 1 | | | | |
| Ronald & Marjorie Wilson | | Mullica Hill | NJ | 8062 | 1 | | | | |
| Ronald Dean: Joling | | Coquille | OR | 97423 | | 1 | | | |
| Ronald George Williams | | Palm Springs | CA | 92262 | 1 | | | | |

| Name | City | State | ZIP | | | | | |
|---|---|---|---|---|---|---|---|---|
| Roosevelt Kyle | National City | CA | 91950 | 1 | | | | |
| Rosco Campbell | Alva | OK | 73717 | | | | 1 | |
| Rose O. Shaw | Fort Myers | FL | 33908 | | 1 | | | |
| Rovan Engineering | Yakima | WA | 98903 | | 1 | | | |
| Roy Baker | Norman Park | GA | [31771] | | | 1 | | |
| Roy Dobbs | Prairie du Chien | WI | 53821 | | | 1 | | |
| Roy Jarvis | Goodyear | AZ | 85338 | | 1 | | | |
| Roy Melvin | Augusta | KS | 67010 | 1 | | | | |
| Roy Wayne Lamar Jr. | Rosiclare | | 62982 | | 1 | | | |
| Rudolph Pace | Torrey | UT | 84775 | | | 1 | | |
| Rudolph Ware | Detroit | MI | 48217 | | | | 1 | |
| Rudolph White-Bey | Baltimore | MD | 21217 | | | 1 | | |
| Rudy LaBatto | Sun City | CA | 92586 | | | 1 | | |
| Rudy Oglesby | Central | SC | 29630 | | | | | 1 |
| Russ Rosser | Gadsden | AL | 35904 | | | 1 | | |
| Russell D. Mortland | Driftwood | TX | 78619 | | 1 | | | |
| Russell J. Augsberger | San Antonio | TX | 78255 | | | 1 | | |
| Russell J. Sinclair | Pennsville | NJ | 8070 | | | 1 | | |
| Rusty Egay | San Diego | CA | 92154 | | | 1 | | |
| Ruth Dudley | Las Vegas | NV | 89102 | | | 1 | | |
| Sal Celauro Jr. | Massapequa Park | NY | 11762 | | | | 1 | |
| Sam McMillan | Bakersfield | CA | 93307 | 1 | | | | |
| Sam Barbera | Bellflower | CA | 90706 | | | 1 | | |
| Sam Yoder | Woodsfield | OH | 43793 | 1 | | | | |
| Samuel J. Gibson | Hollis | NY | 11423 | | | | 1 | |
| Sandra Dudley | Philadelphia | PA | 19138 | | | | 1 | |
| Scott-Stuart. Hickman | Asheville | NC | [28803] | 1 | | | | |
| Shalum Bey | East Orange | NJ | 7018 | | | 1 | | |
| Shane Peter Leanna | Nashville | TN | 37205 | 1 | | | | |
| Sharon Brown | Riverdale | GA | 30274 | 1 | | | | |
| Sharrieff Muhammad | Brentwood | NY | 11717 | | | | 1 | |
| Shawn Lynch | Atlanta | GA | 30319 | 1 | | | | |
| Shawn McMaster | Sumter | SC | 29150 | 1 | | | | |
| Sheila L. Hokes | Powell | OH | 43065 | | | 1 | | |
| Sherri Tenpenny | Strongsville | OH | 44136 | 1 | | | | |
| Sherrie D. Gillis | Atlanta | GA | 30362 | | | | 1 | |
| Sherry Jackson | Stone Mountain | GA | 30088 | | | 1 | | |
| Shiloh (Faith Farms) | Quilcene | WA | 98376 | | 1 | | | |
| Stacey Atwell-Keister | Maplewood | NJ | 7040 | | 1 | | | |
| Stan Brookshier | Knoxville | | 37917 ] | | 1 | | | |
| Stan Garrett | Broken Arrow | OK | 74012 | | 1 | | | |
| Stephanie Douglas | Greensboro | NC | 27406 | | | | 1 | |
| Stephanie Haberman | Wake Village | TX | 75501 | | | | 1 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Stephen Andrew DeFino | | Marco Island | FL | 34145 | | 1 | | | |
| Stephen John Guidetti | | Fountain Inn | SC | [29644] | 1 | | | | |
| Steve Aviles | | Laguna Niguel | CA | 92677 | | | 1 | | |
| Steve Blumenthal | | Salinas | CA | 93901 | | | 1 | | |
| Steve Holsomback | | Grenada | MS | 38901 | | | | 1 | |
| Steve Horn | | Plaino | TX | 75075 | | 1 | | | |
| Steve Puleo | | Knoxville | TN | 37931 | | | 1 | | |
| Steve Quist | | Moxee | WA | 98936 | | | 1 | | |
| Steve Roberts | | Tampa | FL | 33688 | | | | 1 | |
| Steve Settle | | Medford | OR | 97504 | | 1 | | | |
| Steve Taylor | | Oakland | CA | 97462 | | 1 | | | |
| Steven A. Deines | | Billings | MT | 59101 | | | 1 | | |
| Steven Bottari | | Maplewood | MN | 55109 | | 1 | | | |
| Steven C. Mathewson | | Canton | OH | 44704 | | | | 1 | |
| Steven L. McNeil | | Bozeman | MT | 59718 | | 1 | | | |
| Steven M. Beresford | | Vancouver | WA | 98683 | | | 1 | | |
| Steven R. Angona | | Boca Raton | FL | 33487 | | 1 | | | |
| Stuart Cole | | Flagstaff | AZ | 86004 | | | 1 | | |
| Stub Harvey | | Mitchell | SD | 57301-4645 | | | 1 | | |
| Susan Brown Wine | | Johns Island | | [29455] | | 1 | | | |
| Susan Murphey | | Santee | CA | 92071 | | | 1 | | |
| T. Ahna Perdigone | | Everett | WA | 98201 | | | 1 | | |
| Taybren Lee | | Lakeview Terrace | CA | 91342 | | | | 1 | |
| Ted & Kathy Lemek | | North Port | FL | 34287 | | | 1 | | |
| Ted Straub | | Twin Falls | ID | 83301 | | | | | 1 |
| Terence Culpepper | | Hawthorne | NJ | 7506 | | 1 | | | |
| Terrie Burton | | Herndon | VA | 20171 | | | | 1 | |
| Terrie Erwin & Walter Griggs | | Woodstock | GA | 30189 | | 1 | | | |
| Terry & Staci Armstrong | | Escondido | CA | 92026 | | | 1 | | |
| Terry Mullins | | Resaca | GA | 30735 | | 1 | | | |
| Terry Weipert | | Davenport | IA | 52804 | | | 1 | | |
| Terry Wilson | | Minneapolis | MN | 55418 | | | 1 | | |
| Thamir A. Mautakabbir Ali | | Charlotte | NC | 28213 | | | | 1 | |
| The Family of Howard Fields | | Olathe | CO | 81425 | | 1 | | | |
| The Purser-Trust | | Lafayette | OR | 97127 | | 1 | | | |
| Thomas Dwaine | | Gaston | OR | 97119 | | | 1 | | |
| Thomas Galletly | | Lewisville | TX | 75029 | | 1 | | | |
| Thomas Herbert | | c/o 11658 SR 691 | Nels | OH | | 1 | | | |
| Thomas Johnson | | Rogers | MN | 55374 | | 1 | | | |
| Thomas M. Ragsdale | | Milwaukee | WI | 53209 | | | | 1 | |
| Thomas Miller | | Silver Springs | MD | 20914 | | | | 1 | |
| Thomas Palm | | Christiansted | VI | 820 | | | | 1 | |
| Thomas R. McBerry Jr. | | McDonough | GA | 30253 | | | | 1 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thomas Turner | Detroit | MI | 48224 | | | | 1 |
| Thomas Williams | North Charleston | SC | 29418 | | | 1 | |
| Thuc Nguyen | Corona | CA | 92879 | | | 1 | |
| Tim & Erin Otto | West Bend | WI | 53090 | | | 1 | |
| Tim Griffith | Marion | NC | 28752 | | 1 | | |
| Tim Willard | Windsor | CT | 6095 | | | 1 | |
| Tim Wright | St. Petersburg | FL | 33733 | | | | 1 |
| Timothy Alan Greve | Santa Ana | CA | 92701 | | 1 | | |
| Timothy Edgar | Providence | RI | 2907 | | | 1 | |
| Timothy J. Kennedy | Akron | NY | 14001 | | | 1 | |
| Timothy J. Poulin | Marlborough | NY | 12542 | | | 1 | |
| Timothy J. Quick | Lake Geneva | WI | 53147 | | | 1 | |
| Timothy Meade Souza | Lebanon | OR | 97355 | | 1 | | |
| Timothy Reilly | Willowick | OH | 44095- | | | 1 | |
| Todd Dumas | Westerly | RI | 2891 | | | 1 | |
| Todd Sparrow | Orlando | FL | 32817 | | | | 1 |
| Todd Swanson | Greenville | SC | 29609 | | | 1 | |
| Todd-Michael: Weisser | Rapid City | SD | 57702 | | 1 | | |
| Tom Abbott | Mill Valley | CA | 94941 | | | 1 | |
| Tom Hutzell | Adel | IA | 50003 | | 1 | | |
| Tom Kloes | Valencia | PA | 16059 | | 1 | | |
| Tom Lord | Boyertown | PA | 19512 | | | 1 | |
| Tom Mallon | Huntingdon Valley | PA | 19006-1739 | | 1 | | |
| Tom Mushitz | Riverton | WY | [82501] | | | 1 | |
| Tom Seveland | Galena | MO | 65656 | | | 1 | |
| Tom Simons | Denver | CO | 80209 | | | 1 | |
| Tomahawk Management | Oakland | CA | 94609 | | 1 | | |
| Tommy Antonacci | Plainview | NY | 11803 | 1 | | | |
| Tonette Carter | Poolesville | MD | 20837 | | | | 1 |
| Tony Cox | Rochester | NY | 14620 | 1 | | | |
| Tony L. Capilla | Brownsville | OR | 97327 | | 1 | | |
| Trac Wood | Smyrna | GA | 30082 | | 1 | | |
| Tracy & Teresa Olsen | Creswell | OR | 97426 | | 1 | | |
| Tyrone Smith | Brookhaven | PA | 19015 | | | | 1 |
| U. Albritton | New Orleans | LA | 70127 | | 1 | | |
| United Christian Fellowship | Salisbury | NC | 28147 | 1 | | | |
| Vern Lemrick | Fair View | OR | 97024 | | 1 | | |
| Verna-Lee: Orlando | Gardiner | OR | 97441 | | | 1 | |
| Vernon Baie | Pasco | WA | 99301 | | | 1 | |
| Vewiser L. Dixon | Christiansted, St. Croix | VI | 820 | | | | 1 |
| Victor-Joel.. Green | Ionia | | [48846] | | | 1 | |
| Vincent B. Clark | Eagle Point | OR | 97526 | 1 | | | |
| Virgil Burns | St. Paul | MN | 55104 | | | 1 | |

| Name | | City | State | Zip | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Virgil Hunt | | Lynn | IN | 47355 | | 1 | | | |
| Wally Britton | | Las Vegas | NV | 89100 | | | | 1 | |
| Wally Burzynski | | Rochester Hills | MI | 48307 | | | | 1 | |
| Walter L. Rosenthal | | Santa Maria | CA | 93455 | | | 1 | | |
| Walter Mount | | Stewartville | MN | 55976 | | 1 | | | |
| Wayne Batten | | Elm City | NC | 27822 | | 1 | | | |
| Wayne Johnson | | Albany | LA | 70711 | | | 1 | | |
| Wendell: Fleming | | Dallas | TX | 75232 | | | 1 | | |
| Wesley Ross. Pendley | | Big Sandy | TX | 75755 | | | | 1 | |
| West Coast Freedom Center | | Central Point | OR | 97502 | 1 | | | | |
| West Coast Enterprises | | Central Point | OR | 97502 | | 1 | | | |
| Westley Deitchler | | Miles | MT | 59301 | | | | 1 | |
| Wiliam C Bey | | Vineland | NJ | 8360 | | | 1 | | |
| Will Whitehouse | | Albuquerque | NM | 87107 | | | 1 | | |
| Willaim Alexander Salerno | | Carlsbad | CA | 92018 | | | | 1 | |
| William & Catherine Reithel | | Leesburg | FL | 34748 | 1 | | | | |
| William & Marie Esther Ramos | | San Jose | CA | 95126 | | | | 1 | |
| William & Veronica Crowley | | Clearwater | FL | 33759 | | | | 1 | |
| William Berry Jr. & Rosa L. Ber | | Rowesville | SC | 29133 | 1 | | | | |
| William Dogherra | | Felton | CA | 95018 | | | | 1 | |
| William E. Mills | | Mooresboro | NC | 28114 | | 1 | | | |
| William Edwin | | Trilby | TX | [33593] | 1 | | | | |
| William Howard-Evans | | Bend | OR | [97701] | 1 | | | | |
| William L. Taylor T.R. | | Shoreview | | [55126] | | | 1 | | |
| William Locke Evans | | Anthem | AZ | 85086 | | | 1 | | |
| William M. Leggett | | Sorrento | FL | 32776 | | | 1 | | |
| William McNamara | | Malibu | CA | 90265 | | | 1 | | |
| William O'Brien | | Ridley Prk. | PA | 19078 | | 1 | | | |
| William Oliver | | Conley | GA | 30288 | 1 | | | | |
| William R. Maltsberger | | Medford | OR | 97504 | | 1 | | | |
| William Shipley | | Overland Park | KS | 66214 | | | | 1 | |
| William Stahl | | Loysville | PA | 17047 | | | 1 | | |
| William-Luther: Call | | Pocatello | ID | 83205 | | 1 | | | |
| Willie Sylvester. Bell | | Goldsboro | NC | 27530 | 1 | | | | |
| Winston L. Gillies | | Kaysville | UT | 84037 | | | 1 | | |
| Yahash M. Hakahan | | Accokeek | MD | 20607 | | | 1 | | |
| Yinka E. Fasinro | | St. Paul Park | MN | 55071 | | 1 | | | |
| Yushua Chanah-bey | | Charlotte | NC | 28247 | | 1 | | | |
| Ziraili Mohassan El Bey | | Charlotte | NC | 28227 | | | | 1 | |
| [L.S.] Geoffrey-M: Landrum | | Austin | TX | 78720 | | | | 1 | |
| | | | | | 123 | 320 | 421 | 245 | 43 |

| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
|---|---|---|---|---|
| 123,000 | 320,000 | 421,000 | 245,000 | 43,000 |